**Jose Israel Abdias ROMERO–BONILLA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

Nos. 09–71311, 09–74030.

United States Court of Appeals, Ninth Circuit.

Submitted March 8, 2011.[*]

Filed March 29, 2011.

Jaesa McLin, Riguer Silva, LLC, Kenner, LA, for Petitioner.

Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Virginia Lum, OIL, U.S. Department of justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent.

Before: FARRIS, O'SCANNLAIN, and BYBEE, Circuit Judges.

MEMORANDUM [**]

In these consolidated petitions for review, Jose Israel Abdias Romero–Bonilla, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") orders dismissing his appeal from an immigration judge's ("IJ") decision denying his application for Temporary Protected Status ("TPS"), and de-

nying his motion to reopen based on ineffective assistance of counsel. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's adverse credibility findings. *Saval v. Holder,* 623 F.3d 666, 670 (9th Cir.2010). We review for abuse of discretion the denial of a motion to reopen, and review de novo claims of due process violations. *Iturribarria v. INS,* 321 F.3d 889, 894 (9th Cir.2003). We deny the petitions for review.

Substantial evidence supports the IJ's adverse credibility determination based on Romero–Bonilla's failure to explain adequately the discrepancy between his mother's TPS application and his testimony as to the date he entered the United States. *See Kasnecovic v. Gonzales,* 400 F.3d 812, 815 (9th Cir.2005). It follows that Romero–Bonilla's due process challenge to the IJ's decision fails. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error for a due process claim).

The BIA did not abuse its discretion in denying Romero–Bonilla's motion to reopen on the ground that he failed to establish prejudice from his former counsel's representation. *See Iturribarria,* 321 F.3d at 899–900 (prejudice results when counsel's performance may have affected the outcome of the proceedings).

In light of our disposition, we do not address Romero–Bonilla's remaining contentions.

**PETITIONS FOR REVIEW DENIED.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.